# Exhibit 22

# Arnold & Porter Kaye Scholer LLP

### Bill and Payment Summary

*(Amounts in Transaction Currency)*

| Clnt. Matt Code | Bill # | Bill Date | Fees Billed | Disbursements Billed | Total Billed Amount | Payment Received | Last Payment Date | Write Off Amount | AR Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Ben-Jacob, Michael for Argre Management LLC** | | | | | | | | | |
| 1000647.00002 | 2665358 | 4/12/2011 | $69,824.25 | - | $69,824.25 | ($69,824.25) | 6/21/2011 | - | - |
| | 2668490 | 5/12/2011 | $217,430.30 | $2,453.46 | $219,883.76 | ($219,883.76) | 10/19/2011 | - | - |
| | 2671008 | 6/23/2011 | $11,588.95 | $268.96 | $11,857.91 | ($11,857.91) | 7/19/2011 | - | - |
| | 2673785 | 7/11/2011 | $2,135.75 | $469.00 | $2,604.75 | ($2,604.75) | 10/19/2011 | - | - |
| | 2676550 | 8/9/2011 | $355.00 | $154.59 | $509.59 | ($509.59) | 10/25/2011 | - | - |
| | 2679894 | 9/12/2011 | $3,854.65 | $1,573.18 | $5,427.83 | ($5,427.83) | 10/19/2011 | - | - |
| | 2685992 | 11/14/2011 | $2,746.50 | $8.43 | $2,754.93 | ($2,754.93) | 12/19/2011 | - | - |
| | 2688480 | 12/12/2011 | $461.95 | $1.40 | $463.35 | ($463.35) | 12/19/2011 | - | - |
| | 2696545 | 3/12/2012 | $2,519.10 | $8.36 | $2,527.46 | ($2,527.46) | 3/30/2012 | - | - |
| | 2705167 | 6/18/2012 | $19,220.90 | $283.19 | $19,504.09 | ($19,504.09) | 7/31/2012 | - | - |
| | 2708330 | 7/17/2012 | $5,860.50 | $50.87 | $5,911.37 | ($5,911.37) | 8/14/2012 | - | - |
| | 2711518 | 8/16/2012 | $205.90 | - | $205.90 | ($205.90) | 9/4/2012 | - | - |
| | 2720744 | 11/14/2012 | $240.90 | - | $240.90 | ($240.90) | 12/18/2012 | - | - |
| | 2722891 | 12/10/2012 | $764.10 | - | $764.10 | ($764.10) | 12/18/2012 | - | - |
| | 2726473 | 1/29/2013 | $3,350.70 | - | $3,350.70 | ($3,350.70) | 3/5/2013 | - | - |
| | 2728999 | 2/21/2013 | $5,459.90 | $267.63 | $5,727.53 | ($5,727.53) | 3/8/2013 | - | - |
| | 2731600 | 3/25/2013 | $7,746.40 | - | $7,746.40 | ($7,746.40) | 4/12/2013 | - | - |
| | 2739732 | 6/25/2013 | $329.40 | $0.20 | $329.60 | - | | ($329.60) | - |
| | 2745619 | 8/26/2013 | - | $15.61 | $15.61 | - | | ($15.61) | - |
| | **German Transaction - Total** | | **$354,095.15** | **$5,554.88** | **$359,650.03** | **($359,304.82)** | | **($345.21)** | - |
| | | | | | | | | | |
| | **GRAND TOTAL** | | **$354,095.15** | **$5,554.88** | **$359,650.03** | **($359,304.82)** | | **($345.21)** | - |

1

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER

WH_MDL_00355136



425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    John H. van Merkensteijn                                April 12, 2011
       Argre Management LLC
       40 West 57th Street
       New York, New York 10019


       **RE:** German Transaction                         **Invoice#:** 665358
       **Our File Number:** 00647/0002                    **PAGE:**    1

---

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2011

|  |  | **Hours** |
|---|---|---|
| 03/08/2011 | Tuchman, L. | 0.42 |
|  | Conference call with M. Stein and M. Ben-Jacob re: tax credit issues; research. |  |
| 03/11/2011 | Ben-Jacob, Michael | 0.33 |
|  | Call with Matt re German ex-dividend transaction. |  |
| 03/11/2011 | Tuchman, L. | 0.83 |
|  | Attention to foreign tax credit issues; conference call with M. Stein and M. Ben-Jacob. |  |
| 03/11/2011 | Soloveichik, Sarah | 0.42 |
|  | Received background information. |  |
| 03/14/2011 | Ben-Jacob, Michael | 2.00 |
|  | Meeting with Group to discuss ex-dividend deal. |  |
| 03/14/2011 | Tuchman, L. | 2.67 |
|  | Meeting with J.V. Merkensteijn, R. Markowitz, M. Stein and M. Ben-Jacob re: ex-dividend structure; research regarding same; follow up office conferences with M. Ben-Jacob. |  |
| 03/14/2011 | Soloveichik, Sarah | 2.08 |
|  | Research. |  |
| 03/14/2011 | Veillette, Rebecca | 1.33 |
|  | Attention to documentation for pending deal. Interoffice conference with MBJ. |  |
| 03/15/2011 | Ben-Jacob, Michael | 3.33 |

KAYE SCHOLER LLP

TO:   John H. van Merkensteijn                                           April 12, 2011

RE: German Transaction                                        Invoice#: 665358
Our File Number: 00647/0002                                   PAGE:   2

===

| | | |
|---|---|---|
| | Conference with Rich, Matt and John re: German EX dividend transaction; calls with various charities to explain opportunity related research and analysis and internal calls and conferences. | |
| 03/15/2011 | Wells, Peter B | 2.58 |
| | Work on issues related to charities and German planning. | |
| 03/15/2011 | Veillette, Rebecca | 6.58 |
| | Attention to documentation for charities.  Research regarding same. Interoffice conferences, telephone calls and email correspondence with charities. | |
| 03/16/2011 | Abramowitz, L. | 1.50 |
| | Office conference Ben Jacob re charity issues; analysis of issues; correspondence. | |
| 03/16/2011 | Ben-Jacob, Michael | 4.83 |
| | Conference with Rich, Matt and John re: German Ex dividend transaction; calls with various charities to explain opportunity related research and analysis and internal calls and conferences. | |
| 03/16/2011 | Tuchman, L. | 1.50 |
| | Research swap structures. | |
| 03/16/2011 | Wells, Peter B | 2.75 |
| | Work on issues related to German deal and issues related to U.S. charities. | |
| 03/16/2011 | Wells, Peter B | 2.17 |
| | ██████████████████ | |
| 03/16/2011 | Veillette, Rebecca | 4.75 |
| | Attention to documentation, telephone calls and emails regarding pending deal. | |
| 03/17/2011 | Abramowitz, L. | 5.75 |
| | Research various issues; office conferences Ben-Jacob; office conference Soloveichik; office conference Benson; reviewed various authorities regarding exempt purposes, private benefit, private inurement and UBTI; various correspondence. | |
| 03/17/2011 | Tuchman, L. | 2.58 |
| | Research re: swap structures; tax-exempt issues, foreign tax credit issues; office conference with S. Soloveichik. | |

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER            WH_MDL_00355138

KAYE SCHOLER LLP

TO:    John H. van Merkensteijn                                      April 12, 2011

RE: German Transaction                                    Invoice#: 665358
Our File Number: 00647/0002                               PAGE:   3

===================================================================

| 03/17/2011 | Jesch, Thomas | 0.50 |
|---|---|---|
| | Call with / Email to Peter Wells re Statute of Limitation for Tax Refund of U.S. Charity invested in German Corporation. | |
| 03/17/2011 | Benson, Gregg M | 5.50 |
| | UBTI and debt-financed income research. | |
| 03/17/2011 | Kucharzyk, Jakub D | 0.50 |
| | Email correspondence regarding trust planning as related to German transaction. | |
| 03/17/2011 | Soloveichik, Sarah | 0.08 |
| | Discussed research with Louis Tuchman. | |
| 03/17/2011 | Soloveichik, Sarah | 7.33 |
| | Research. | |
| 03/17/2011 | Wells, Peter B | 2.25 |
| | ██████████████████████████████ Work on treaty issues. | |
| 03/17/2011 | Wells, Peter B | 1.75 |
| | Work on issues related to German tax issues. Conference call with German counsel. | |
| 03/17/2011 | Veillette, Rebecca | 2.58 |
| | Attention to documentation, research regarding pending deal. | |
| 03/18/2011 | Abramowitz, L. | 1.00 |
| | Office conference Ben-Jacob; office conference Benson; reviewed additional authorities. | |
| 03/18/2011 | Tuchman, L. | 4.00 |
| | Meetings with charitable organizations to discuss participation in structure; research re: taxation of swap structures. | |
| 03/18/2011 | Jesch, Thomas | 1.75 |
| | Emails to Peter Wells re Statute of Limitation for Potential Re-Assessments of Withholding Tax under German General Tax Code (Abgabenordnung). | |
| 03/18/2011 | Kucharzyk, Jakub D | 0.75 |
| | Review reporting requirements for charities. | |

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER                    WH_MDL_00355139

KAYE SCHOLER LLP

| | | |
|---|---|---|
| TO: John H. van Merkensteijn | | April 12, 2011 |

**RE:** German Transaction                                    **Invoice#:** 665358
**Our File Number:** 00647/0002                    **PAGE:** 4

════════════════════════════════════════════════════

| | | |
|---|---|---|
| 03/18/2011 | Soloveichik, Sarah | 1.00 |
| | Research. | |
| 03/18/2011 | Wells, Peter B | 1.67 |
| | Follow-up with German counsel re issues related to German tax. | |
| 03/18/2011 | Wells, Peter B | 1.83 |
| | Work on issues to Form 8102. | |
| 03/18/2011 | Veillette, Rebecca | 4.58 |
| | Prepare Forms 8802, telephone call to IRS regarding same.  Conferences with Peter Wells, MBJ.  Email correspondence with charities. | |
| 03/21/2011 | Tuchman, L. | 1.25 |
| | Office conferences and emails regarding proposed tax-exempt structure; attention to UBTI issues. | |
| 03/21/2011 | Veillette, Rebecca | 3.42 |
| | Attention to documentation regarding pending deal, emails, telephone calls and research regarding same. | |
| 03/22/2011 | Abramowitz, L. | 0.25 |
| | Correspondence; office conference Tuchman re structural issues. | |
| 03/22/2011 | Veillette, Rebecca | 3.25 |
| | Administrative matters regarding pending transaction. | |
| 03/23/2011 | Ben-Jacob, Michael | 3.67 |
| | Meeting with Hatzahla and summary email to group re: status and next steps. | |
| 03/23/2011 | Tuchman, L. | 0.67 |
| | Office conference with G. Benson re: swap rules and UBTI issues. | |
| 03/23/2011 | Veillette, Rebecca | 2.75 |
| | Administrative matters regarding pending deal, telephone calls and emails regarding same. | |
| 03/24/2011 | Ben-Jacob, Michael | 0.08 |
| | Attention to email. | |
| 03/25/2011 | Ben-Jacob, Michael | 1.00 |
| | Meeting with Charity reps. | |
| 03/25/2011 | Kucharzyk, Jakub D | 2.00 |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**       **WH_MDL_00355140**

KAYE SCHOLER LLP

TO:    John H. van Merkensteijn                                          April 12, 2011

RE: German Transaction                                          Invoice#: 665358
Our File Number: 00647/0002                                     PAGE:    5

====================================================================

|            |                                                                                                    |      |
|------------|----------------------------------------------------------------------------------------------------|------|
|            | Review foreign account reporting requirements in relation to structuring of transaction.           |      |
| 03/25/2011 | Veillette, Rebecca                                                                                 | 1.33 |
|            | Attention to administration matters regarding pending deal.                                        |      |
| 03/28/2011 | Ben-Jacob, Michael                                                                                | 3.50 |
|            | Review/edit points re: presentation agreement and engagement letter. Meeting with Peter to discuss meeting with Louis and Gregg re: next steps and open questions. Email to Rich re: same. |      |
| 03/28/2011 | Tuchman, L.                                                                                        | 1.50 |
|            | Meeting with M. Ben-Jacob and G. Benson regarding proposed German ex-dividend structure; attention to Luxco foreign tax credit structure; review of draft form documents for equity swap. |      |
| 03/28/2011 | Benson, Gregg M                                                                                   | 5.25 |
|            | Research UBTI and debt-financed income applicable to derivatives, notional principal contracts, etc. Meeting with L. Tuchman and MBJ. Review German transaction structure. |      |
| 03/28/2011 | Kucharzyk, Jakub D                                                                                | 1.83 |
|            | FBAR research; follow up; draft email regarding same.                                              |      |
| 03/28/2011 | Soloveichik, Sarah                                                                                | 0.08 |
|            | Spoke with Gregg Benson.                                                                           |      |
| 03/28/2011 | Wells, Peter B                                                                                     | 2.00 |
|            | ███████████████████████████████████                                                                |      |
| 03/28/2011 | Veillette, Rebecca                                                                                | 0.33 |
|            | Attention to administration issues regarding pending deal.                                         |      |
| 03/29/2011 | Ben-Jacob, Michael                                                                                | 0.42 |
|            | Attention to joint representation agreements and related emails.                                   |      |
| 03/29/2011 | Wells, Peter B                                                                                     | 0.75 |
|            | ███████████████████████████████████                                                                |      |
| 03/30/2011 | Ben-Jacob, Michael                                                                                | 2.00 |
|            | Calls/meetings re: German tax issues. Use of ISDA form, etc. for ex-dividend transaction.          |      |
| 03/31/2011 | Ben-Jacob, Michael                                                                                | 1.00 |

KAYE SCHOLER LLP

TO:    John H. van Merkensteijn                                        April 12, 2011

RE: German Transaction                                          **Invoice#:** 665358
**Our File Number:** 00647/0002                                 **PAGE:**    6

====================================================================

Calls/meetings re: German tax issues.  Use of ISDA form, etc. for ex-
dividend transaction.

                                                                  ----------
                                          Total Hours................    123.80
          Fees through 03/31/2011....................................    $69,824.25


*---------------------------------TIME AND FEE SUMMARY---------------------------------*

|                         | Rate      | Hours  | Fees        |
|-------------------------|-----------|--------|-------------|
| Abramowitz, L.          | $840.00   | 8.50   | $7,140.00   |
| Ben-Jacob, Michael      | 710.00    | 22.16  | 15,733.60   |
| Tuchman, L.             | 875.00    | 15.42  | 13,492.50   |
| Jesch, Thomas           | 470.00    | 2.25   | 1,057.50    |
| Benson, Gregg M         | 680.00    | 10.75  | 7,310.00    |
| Kucharzyk, Jakub D      | 435.00    | 5.08   | 2,209.80    |
| Soloveichik, Sarah      | 340.00    | 10.99  | 3,736.60    |
| Wells, Peter B          | 565.00    | 17.75  | 10,028.75   |
| Veillette, Rebecca      | 295.00    | 30.90  | 9,115.50    |
|           Fees through 03/31/2011............... | | 123.80 | $69,824.25 |


          Fees this Invoice.........................................................    $69,824.25
          **Total Due this Invoice...............................................**    **$69,824.25**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
666 5th Avenue
New York, New York 10103
Attention: Yoannis Cepeda
Telephone: 212.559.1980

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 665358
Total Amount Due: $69,824.25

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO • FRANKFURT • LONDON • LOS ANGELES • NEW YORK • PALO ALTO • SHANGHAI • WASHINGTON, DC • WEST PALM BEACH



425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   John H. van Merkensteijn                                          May 12, 2011
      Argre Management LLC
      40 West 57th Street
      New York, New York  10019

**RE:** German Transaction                                    **Invoice#:** 668490
**Our File Number:** 00647/0002                                    **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2011

|  |  | Hours |
|---|---|---|
| 03/28/2011 | Johnston, Eldin | 1.00 |
|  | Edit Argre Management org chart for M.Ben-Jacob. |  |
| 03/31/2011 | Tuchman, L. | 1.00 |
|  | Office conference with G. Benson; review swap language; email exchange. |  |
| 04/01/2011 | Soloveichik, Sarah | 3.83 |
|  | Research. |  |
| 04/03/2011 | Soloveichik, Sarah | 1.92 |
|  | Research. |  |
| 04/04/2011 | Benson, Gregg M | 2.00 |
|  | Review 501(c)(3) and non-exempt activities. |  |
| 04/04/2011 | Soloveichik, Sarah | 6.00 |
|  | Research.  Summarized research. |  |
| 04/05/2011 | Tuchman, L. | 2.00 |
|  | Review Swap documents; office conferences with G. Benson and M. Ben-Jacob; prepare for client meeting. |  |
| 04/06/2011 | Ben-Jacob, Michael | 4.83 |
|  | Meeting with group regarding german transaction and related planning matters; internal conference with group regarding related next steps, etc. |  |
| 04/06/2011 | Tuchman, L. | 4.17 |
|  | Meeting with J.H. von Merkensteijn, R. Markowitz, M. Stein, J. L'Hote, M. Ben-Jacob; review of opinion issues, structural issues; office conferences with G. Benson; email exchange with Frankfurt office; revise swap documents. |  |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**          **WH_MDL_00355144**

KAYE SCHOLER LLP

TO:    John H. van Merkensteijn                                                      May 12, 2011

RE: German Transaction                                              Invoice#: 668490
Our File Number: 00647/0002                                            PAGE:    2

===============================================================================

| 04/06/2011 | Benson, Gregg M | 6.75 |
| | Research Section 501(c)(3) and UBTI; draft memo. | |
| 04/06/2011 | Kucharzyk, Jakub D | 3.75 |
| | Conference regarding transaction; prepare documentation for same. | |
| 04/06/2011 | Wells, Peter B | 3.58 |
| | Meet with Mr. Ben-Jacob re various issues related to trust planning and structuring. Work on indemnity agreements. Research various issues re the same. | |
| 04/06/2011 | Wells, Peter B | 3.25 |
| | Work on trust planning with respect to transaction. | |
| 04/06/2011 | Veillette, Rebecca | 2.75 |
| | Conference call with MBJ, Peter Well and Jake Kucharzyk regarding German transaction.  Attention to documentation regarding same. | |
| 04/07/2011 | Ben-Jacob, Michael | 9.25 |
| | Attention to document preparation, analysis, emails and related meetings; calls with charities and group; review draft documents, account opening forms, due diligence info, etc. | |
| 04/07/2011 | Tuchman, L. | 3.25 |
| | Conference call with F. Geyer, G. Freier, M. Weger and G. Benson; review memo from G. Benson; revised draft swap agreements; drafting memo re: Luxco structure; office conferences with M. Ben-Jacob. | |
| 04/07/2011 | Benson, Gregg M | 9.25 |
| | UBTI and debt-financed income research; draft US tax memo; discuss with L. Tuchman; review swap documents. | |
| 04/07/2011 | Geyer, Frank | 1.75 |
| | Telco with Louis Tuchman, Dr. Gottfried Freier and Dr. Martin Weger re the legal structure of the transaction and the content of the Legal Opinion delivered by Norton Rose / Research re the requirements for refunding German withholding tax. | |
| 04/07/2011 | Kucharzyk, Jakub D | 5.00 |
| | Drafting documents; preparation of transaction documents; research and analyze FBAR issues relating to signatory. | |
| 04/07/2011 | Wells, Peter B | 3.75 |

KAYE SCHOLER LLP

| TO: | John H. van Merkensteijn | | May 12, 2011 |
|---|---|---|---|

| **RE:** German Transaction | | **Invoice#:** 668490 |
|---|---|---|
| **Our File Number:** 00647/0002 | | **PAGE:**  3 |

====================================================================

|  |  |  |
|---|---|---|
|  | Work on indemnity agreements. Correspondence re the same. Legal research re the same. |  |
| 04/07/2011 | Wells, Peter B | 3.75 |
|  | Work on proposed structure charts. Work on issues related to Delaware Trusts and New York reporting issues. |  |
| 04/07/2011 | Wells, Peter B | 2.17 |
|  | Conference call and correspondence with RBC re creation of new Delaware Trusts. |  |
| 04/07/2011 | Wells, Peter B | 2.58 |
|  | Work on various issues related to account opening and investment issues. |  |
| 04/07/2011 | Veillette, Rebecca | 13.25 |
|  | Review account form, begin gathering information for each charity. Telephone calls and emails to each charity regarding due diligence information, trustee information. Draft resolutions for each charity regarding transaction.  Interoffice conferences and emails.  Conference call regarding transaction, documentation for same. |  |
| 04/08/2011 | Ben-Jacob, Michael | 1.00 |
|  | Attention to document preparation, analysis, emails and related meetings and calls with charities and group; review draft documents, account opening forms, due diligence information, etc. |  |
| 04/08/2011 | Tuchman, L. | 3.25 |
|  | Conference call with clients, Morton Rose, M. Weger, et al re: German tax opinion; conference call with M. Stein, J. L'Hote, et al; telephone conferences with M. Ben-Jacob; review memorandum from G. Benson; drafting swap document. |  |
| 04/08/2011 | Benson, Gregg M | 3.25 |
|  | Drafting US tax memo; discuss with L. Tuchman. |  |
| 04/08/2011 | Wells, Peter B | 2.42 |
|  | Work on issues related to account opening and related matters. Discuss issues with Ms. Veillette.  Conference call with RBC re due diligence materials and related matters. |  |
| 04/08/2011 | Wells, Peter B | 1.75 |
|  | Work on issues related to Delaware Trust planning. |  |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**

**K**AYE SCHOLER LLP

TO:    John H. van Merkensteijn                                          May 12, 2011

**RE:** German Transaction                                      **Invoice#:** 668490
**Our File Number:** 00647/0002                                      **PAGE:**    4

===================================================================

| | | |
|---|---|---|
| 04/08/2011 | Weger, Martin | 1.25 |
| | Telco with Martin Krause, Norton Rose (Frankfurt) re German tax Issues, preparation re. same (review documents re. same provided by Louis Touchman). | |
| 04/08/2011 | Veillette, Rebecca | 8.58 |
| | Attention to account documentation.  Telephone calls and email correspondence with the charities.  Interoffice conferences.  Email correspondence with MF Global. | |
| 04/09/2011 | Kucharzyk, Jakub D | 2.83 |
| | Review and revise Delaware trusts. | |
| 04/09/2011 | Wells, Peter B | 5.42 |
| | Draft and revise Delaware Trust. Legal research re issues related to income tax status and transfer tax issues related to transfers to the trust. | |
| 04/09/2011 | Wells, Peter B | 0.75 |
| | Work on issues related to due diligence related to Delaware trusts. | |
| 04/10/2011 | Tuchman, L. | 4.58 |
| | Drafting swap document; reviewing G. Benson memorandum; review Luxco Hybrid document. | |
| 04/10/2011 | Wells, Peter B | 1.42 |
| | Work on issues related to Delaware trusts and New York reporting. | |
| 04/11/2011 | Ben-Jacob, Michael | 1.00 |
| | Attention to emails, account opening matters, draft fee and investment management agreement, etc. | |
| 04/11/2011 | Tuchman, L. | 4.25 |
| | Conference call with Norton Rose, et al; conference call with M. Stein, A. L'Hote et al; office conferences with M. Ben-Jacob; drafting swap; review hybrid instrument; research UBTI issues and review G. Benson's research. | |
| 04/11/2011 | Benson, Gregg M | 3.75 |
| | Revisions to US tax memo. | |
| 04/11/2011 | Soloveichik, Sarah | 2.00 |
| | Email correspondence.  Reviewed memo. | |
| 04/11/2011 | Wells, Peter B | 3.58 |
| | Work on new Delaware trust agreement. Discuss issues with Mr. Ben-Jacob. | |

KAYE SCHOLER LLP

TO:    John H. van Merkensteijn                                    May 12, 2011

    **RE:** German Transaction                                    **Invoice#:** 668490
    **Our File Number:** 00647/0002                              **PAGE:**    5

================================================================

| | | |
|---|---|---|
| 04/11/2011 | Wells, Peter B | 4.25 |
| | Review Investment Management Agreement, Fee Agreement and Side Agreement. Work on revisions to the same. | |
| 04/11/2011 | Weger, Martin | 0.75 |
| | Further Telco with Martin Krause, Norton Rose (Frankfurt) re German tax Issues, preparation re. same (review documents re. same provided by Louis Touchman). | |
| 04/11/2011 | Veillette, Rebecca | 4.33 |
| | Attention to documentation, account forms.  Correspondence, telephone calls to charities.  Conferences with MBJ and Peter Wells. | |
| 04/12/2011 | Ben-Jacob, Michael | 0.25 |
| | Attention to emails; conference with Peter regarding fee and investment management agreements. | |
| 04/12/2011 | Tuchman, L. | 2.25 |
| | Drafting swap agreements; office conference with G. Benson. | |
| 04/12/2011 | Soloveichik, Sarah | 2.42 |
| | Reviewed memo. | |
| 04/12/2011 | Wells, Peter B | 3.25 |
| | Work on Fee Agreements and Investment Management Agreement. | |
| 04/12/2011 | Wells, Peter B | 1.58 |
| | Work on issues related to Delaware trust planning. Review comments re the same. | |
| 04/12/2011 | Veillette, Rebecca | 1.75 |
| | Attention to transaction matters. | |
| 04/13/2011 | Ben-Jacob, Michael | 0.50 |
| | Attention to emails from Rich regarding status and due diligence; review draft documents. | |
| 04/13/2011 | Tuchman, L. | 4.58 |
| | Revision of swap documents; review and revision of memo from G. Benson. | |
| 04/13/2011 | Benson, Gregg M | 5.50 |
| | Revisions to US tax memo; discuss with L. Tuchman. | |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                    **WH_MDL_00355148**

KAYE SCHOLER LLP

| | | |
|---|---|---|
| TO: John H. van Merkensteijn | | May 12, 2011 |

| | |
|---|---|
| **RE:** German Transaction | **Invoice#:** 668490 |
| **Our File Number:** 00647/0002 | **PAGE:** 6 |

===================================================================

| Date | Name | Hours |
|---|---|---|
| 04/13/2011 | Soloveichik, Sarah<br>Reviewed memo. | 2.25 |
| 04/13/2011 | Wells, Peter B<br>Work on Fee Agreement and Investment Management Agreement. | 2.25 |
| 04/13/2011 | Veillette, Rebecca<br>Attention to documentation, due diligence information. | 3.58 |
| 04/14/2011 | Ben-Jacob, Michael<br>Attention to document requests for BNJP Paribas, Bank Santander, etc; numerous calls/emails; review drafting investment management - fee arrangements; related meetings with Peter. | 7.83 |
| 04/14/2011 | Tuchman, L.<br>Office conferences with M. Ben-Jacob; revision swap documents; office conference with G. Benson; review his memo. | 2.17 |
| 04/14/2011 | Jesch, Thomas<br>[Solo Capital Ltd.] Analysis Short Sale Structure / Allocation of Ownership under Sec. 39 of the German General Tax Code. | 1.75 |
| 04/14/2011 | Benson, Gregg M<br>Revisions to US tax memo. | 1.50 |
| 04/14/2011 | Wells, Peter B<br>Review and revise fee agreement, investment management agreement and side agreement. | 4.42 |
| 04/14/2011 | Wells, Peter B<br>Work on various issues related to due diligence for sub-custodians. | 1.50 |
| 04/14/2011 | Veillette, Rebecca<br>Preparation of Santandar and BNP documentation. Telephone calls and email correspondence with charities. Preparation of certified copies of due diligence documents for each charity. Interoffice conferences and emails. Attention to email correspondence regarding documentation and transaction matters. | 10.75 |
| 04/15/2011 | Ben-Jacob, Michael<br>Calls with Richard regarding planning issues. | 0.75 |
| 04/15/2011 | Tuchman, L.<br>Telephone conferences and office conferences with M. Ben-Jacob, K. Markowitz et al and revision of swap documents. | 1.67 |

KAYE SCHOLER LLP

TO:    John H. van Merkensteijn                                      May 12, 2011

RE: German Transaction                                      **Invoice#:** 668490
**Our File Number:** 00647/0002                                      **PAGE:**    7

====================================================================

| 04/15/2011 | Jesch, Thomas | 2.00 |
|---|---|---|
| | [Solo Capital Ltd.] Further Analysis re Short Sale Structure / Withholding Tax Refund. | |
| 04/15/2011 | Benson, Gregg M | 1.75 |
| | Review swap documents. | |
| 04/15/2011 | Wells, Peter B | 0.75 |
| | Work on issues related Quay Financial. | |
| 04/15/2011 | Veillette, Rebecca | 3.33 |
| | Attention to account documents, due diligence information for charities. Attention to email correspondence.  Interoffice conferences regarding same. | |
| 04/17/2011 | Ben-Jacob, Michael | 0.17 |
| | Attention to miscellaneous emails. | |
| 04/18/2011 | Wells, Peter B | 0.50 |
| | Review documents related to BNP accounting opening. Discuss the same with Ms. Veillette. | |
| 04/18/2011 | Wells, Peter B | 2.75 |
| | Conference call with Richard re changes to deal documents. Work on revisions re the same. | |
| 04/18/2011 | Wells, Peter B | 2.42 |
| | Work on BNP account documents. Conference call with Adam re the same. | |
| 04/18/2011 | Veillette, Rebecca | 5.17 |
| | Prepare, review and revise BNP Paribas account documents for each charity.  Telephone calll with Jerome Lhote. Conference with Peter Wells. Telephone call to Adam LaRosa. | |
| 04/19/2011 | Wells, Peter B | 1.75 |
| | Work on issues related to BNP forms. Discuss the same with Ms. Veillette. | |
| 04/19/2011 | Wells, Peter B | 1.75 |
| | Review comments to IMA agreement and work on the same. | |
| 04/19/2011 | Veillette, Rebecca | 0.75 |
| | Attention to transaction matters. | |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                **WH_MDL_00355150**

**KAYE SCHOLER LLP**

| | | |
|---|---|---|
| TO:    John H. van Merkensteijn | | May 12, 2011 |
| **RE:** German Transaction | | **Invoice#:** 668490 |
| **Our File Number:** 00647/0002 | | **PAGE:**    8 |

=========================================================================

| | | |
|---|---|---|
| 04/20/2011 | Wells, Peter B | 1.75 |
| | Attention to issues related due diligence for DB. Discuss issues with Ms. Veillette. Work on revisions to IMA Agreement. | |
| 04/20/2011 | Veillette, Rebecca | 3.75 |
| | Attention to account documentation, questions from Deutsche Bank, emails and telephone calls regarding transactions matters.  Conference with Peter Wells. | |
| 04/21/2011 | Ben-Jacob, Michael | 4.50 |
| | Conference with group regarding DB account/changes to trading structure; drafting related documents and emails to Rich. | |
| 04/21/2011 | Tuchman, L. | 2.92 |
| | Conference call re: transaction status; review and revision of draft documents; email exchange. | |
| 04/21/2011 | Wells, Peter B | 2.00 |
| | Conference call with group re outstanding issues. Discuss issues with Mr. Ben-Jacob. | |
| 04/21/2011 | Wells, Peter B | 5.83 |
| | Review and revise outstanding documents. Draft nominee agreement and resolutions and other related documents. | |
| 04/21/2011 | Wells, Peter B | 2.25 |
| | Work on outstanding issues related to transaction and KS documents. Discuss the same with Mr. Ben-Jacob. | |
| 04/21/2011 | Veillette, Rebecca | 2.75 |
| | Attention to transaction matters. | |
| 04/22/2011 | Ben-Jacob, Michael | 9.50 |
| | Call with Rich, John and group regarding documents need for closing; follow up drafting documents and calls with Peter; attention to related emails. | |
| 04/22/2011 | Tuchman, L. | 2.25 |
| | Conference calls; office conference with M. Ben-Jacob and drafting swap document provisions. | |
| 04/22/2011 | Wells, Peter B | 2.75 |

**K**AYE SCHOLER LLP

TO:    John H. van Merkensteijn                                                May 12, 2011

**RE:** German Transaction                                          **Invoice#:** 668490
**Our File Number:** 00647/0002                              **PAGE:**    9

===================================================================

|  |  |  |
|---|---|---|
|  | Work on account opening documents for Lyford at MF Global. Discuss with Mr. Ben-Jacobs. Call with Susan Demers. Work on various issues related thereto.  Follow-up on various issues re the same. |  |
| 04/22/2011 | Wells, Peter B | 1.58 |
|  | Conference call with group re outstanding issues. |  |
| 04/22/2011 | Wells, Peter B | 3.83 |
|  | Draft and revise personal indemnification for Shah. Review and revise all related document for circulation amongst the group. |  |
| 04/24/2011 | Tuchman, L. | 2.50 |
|  | Conference call re: status; revising draft swap; drafting supplemental agreement. |  |
| 04/24/2011 | Wells, Peter B | 1.25 |
|  | Review administration agreement and prepare for confernecec call. |  |
| 04/24/2011 | Wells, Peter B | 0.50 |
|  | Participate in conference call re status update and agenda. |  |
| 04/24/2011 | Wells, Peter B | 6.50 |
|  | Draft and revise participation agreement. Revise documents for successor agent. Review Solo comments and revise accordingly. Discuss issues with Mr. Ben-Jacob. |  |
| 04/25/2011 | Wells, Peter B | 3.33 |
|  | Review comments related to investment management agreement. Work on revisions to the same. |  |
| 04/25/2011 | Wells, Peter B | 1.58 |
|  | Work on outstanding issues related to transaction and MF Global. Draft supplemental Board Resolutions for Ezra. |  |
| 04/25/2011 | Veillette, Rebecca | 0.75 |
|  | Attention to open items regarding transaction. |  |
| 04/26/2011 | Wells, Peter B | 1.00 |
|  | Follow-up on issues related to Lyford account at MF Global. |  |
| 04/26/2011 | Wells, Peter B | 3.75 |
|  | Review and revise Investment Management Agreement. Review revised and swap agreement and work on impact on IMA Agreement. |  |
| 04/26/2011 | Wells, Peter B | 0.75 |

**K**AYE SCHOLER LLP

TO:    John H. van Merkensteijn                                    May 12, 2011

RE: German Transaction                                    **Invoice#:** 668490
**Our File Number:** 00647/0002                           **PAGE:**   10

===============================================================================

|  |  |  |
|---|---|---|
| | Work on issues related to outstanding documents related to transaction. | |
| 04/26/2011 | Veillette, Rebecca | 1.33 |
| | Attention to email correspondence, conference with Peter Wells regarding status of transaction. | |
| 04/27/2011 | Ben-Jacob, Michael | 8.50 |
| | Numerous calls, meetings, drafting documents, etc to implement transaction. | |
| 04/27/2011 | Tuchman, L. | 4.42 |
| | Conference calls; review documents; office conferences and telephone conferences with M. Ben-Jacob and P. Wells, et al; email exchanges; telephone conferences with M. Weger and T. Jesch. | |
| 04/27/2011 | Wells, Peter B | 1.75 |
| | Conference call with Argre and Solo re outstanding issues and follow-up re the same. | |
| 04/27/2011 | Wells, Peter B | 1.42 |
| | Work on issues related to LLC in German transaction. | |
| 04/27/2011 | Wells, Peter B | 6.75 |
| | Work on various issues related to transaction. Review and revise documents and work on related issues. Work on Participation Agreement and Letter Agreement. | |
| 04/27/2011 | Wells, Peter B | 0.75 |
| | Follow-up work re issues related to German attestation. | |
| 04/27/2011 | Veillette, Rebecca | 2.58 |
| | Attention to transaction matters, interoffice conferences regarding same. | |
| 04/28/2011 | Ben-Jacob, Michael | 7.00 |
| | Numerous calls, emails, editing documents regarding finalizing and implementing transaction; related meeting with group at Argre Mgt.; conference with Louis. | |
| 04/28/2011 | Tuchman, L. | 3.75 |
| | Conference calls; review of swap documents; review of supplemental agreement; research sourcing rules; office conferences with M. Ben-Jacob and P. Wells; email exchange re: German tax directive. | |
| 04/28/2011 | Jesch, Thomas | 1.50 |

KAYE SCHOLER LLP

TO:   John H. van Merkensteijn                                          May 12, 2011

**RE:** German Transaction                              **Invoice#:** 668490
**Our File Number:** 00647/0002                         **PAGE:**   11

====================================================================

|  |  |  |
|---|---|---|
| | [Solo Capital Ltd.] Translation of BMF Circular re Short Sales around Dividend Distribution Date / Withholding Tax Refund. | |
| 04/28/2011 | Wells, Peter B | 1.50 |
| | Conference call with Norton Rose re attestation issues. Follow-up re the same. | |
| 04/28/2011 | Wells, Peter B | 2.50 |
| | Review and finalize Letter Agreement and Participation Agreement. | |
| 04/28/2011 | Wells, Peter B | 3.25 |
| | Work on various issues with DB and Solo re finalizing Custody and Administration Agreement. | |
| 04/28/2011 | Wells, Peter B | 2.75 |
| | Work on issues re finalizing all transaction documents. | |
| 04/28/2011 | Veillette, Rebecca | 5.83 |
| | Attention to bank documentation, attaining signatures, telephone calls and interoffice conferences regarding funding of transaction. | |
| 04/29/2011 | Ben-Jacob, Michael | 2.25 |
| | Numerous calls, emails, editing documents regarding finalizing and implementing transaction; conference with Louis. | |
| 04/29/2011 | Tuchman, L. | 2.00 |
| | Email exchanges; review of swap documents; office conferences with M. Ben-Jacob; research regarding sourcing rules; telephone conference with M. Stein. | |
| 04/29/2011 | Briggs, Lindsey V | 0.75 |
| | Meet with M. Ben-Jacob to receive assignment, discuss U.S. tax planning structure and discuss drafting of trust agreements for incomplete gift to Delaware non-grantor trusts. | |
| 04/29/2011 | Wells, Peter B | 3.75 |
| | Finalize Swap documents. Follow-up attention re final funding amounts and Participation Supplement. | |
| 04/29/2011 | Wells, Peter B | 1.25 |
| | Work on issues related to trust planning related to transaction. Discuss issues with Mr. Ben-Jacob. | |
| 04/29/2011 | Veillette, Rebecca | 3.67 |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                **WH_MDL_00355154**

KAYE SCHOLER LLP

TO:     John H. van Merkensteijn                                        May 12, 2011

**RE:** German Transaction                                        **Invoice#:** 668490
**Our File Number:** 00647/0002                              **PAGE:**    12

================================================================

Attention to documentation.  Telephone calls and emails with Susan
Demers.  Conferences with Peter Wells regarding outstanding transaction
matters.

Total Hours................. 383.65

Fees through 04/30/2011.................................. $217,430.30

*--------------------------------TIME AND FEE SUMMARY--------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $710.00 | 57.33 | $40,704.30 |
| Tuchman, L. | 875.00 | 51.01 | 44,633.75 |
| Jesch, Thomas | 470.00 | 5.25 | 2,467.50 |
| Benson, Gregg M | 680.00 | 33.75 | 22,950.00 |
| Briggs, Lindsey V | 410.00 | 0.75 | 307.50 |
| Geyer, Frank | 350.00 | 1.75 | 612.50 |
| Kucharzyk, Jakub D | 435.00 | 11.58 | 5,037.30 |
| Soloveichik, Sarah | 340.00 | 18.42 | 6,262.80 |
| Wells, Peter B | 565.00 | 125.91 | 71,139.15 |
| Weger, Martin | 525.00 | 2.00 | 1,050.00 |
| Veillette, Rebecca | 295.00 | 74.90 | 22,095.50 |
| Johnston, Eldin | 170.00 | 1.00 | 170.00 |
| Fees through 04/30/2011............... | | 383.65 | $217,430.30 |

*-----------------------COSTS ADVANCED THROUGH 04/30/2011-----------------------*

| | |
|---|---|
| Telephone | $2.85 |
| Transportation | 1,769.65 |
| Meals | 520.40 |
| Messengers/Courier | 160.56 |
| Total Costs through 04/30/2011......................... | $2,453.46 |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                         **WH_MDL_00355155**

**K**AYE SCHOLER LLP

TO:    John H. van Merkensteijn                                    May 12, 2011

RE: German Transaction                                        **Invoice#:** 668490
**Our File Number:** 00647/0002                               **PAGE:**    13

===============================================================================

*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 665358 | 04/12/2011 | $69,824.25 |
| Prior Balance Due............................................................... | | $69,824.25 |

| | |
|---|---|
| Fees this Invoice........................................................... | $217,430.30 |
| Costs this Invoice.......................................................... | $2,453.46 |
| Total Due this Invoice.................................................. | $219,883.76 |
| Prior Balance Due (from above)................................... | 69,824.25 |
| **TOTAL DUE**.......................................................... | **$289,708.01** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**
**NET DUE UPON RECEIPT**

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                    **WH_MDL_00355156**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
666 5th Avenue
New York, New York 10103
Attention: Yoannis Cepeda
Telephone: 212.559.1980

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 668490
Total Amount Due: $289,708.01

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO · FRANKFURT · LONDON · LOS ANGELES · NEW YORK · PALO ALTO · SHANGHAI · WASHINGTON, DC · WEST PALM BEACH

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**          **WH_MDL_00355157**



425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    John H. van Merkensteijn                                      June 23, 2011
       Argre Management LLC
       40 West 57th Street
       New York, New York  10019

**RE:** German Transaction                              **Invoice#:** 671008
**Our File Number:** 00647/0002                                  **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2011

|  |  | Hours |
|---|---|---|
| 05/01/2011 | Ben-Jacob, Michael | 1.50 |
| | Amending participation agreement and related review of transaction documents; email to group. | |
| 05/01/2011 | Tuchman, L. | 2.08 |
| | Research source rules; drafting Luxco memorandum. | |
| 05/02/2011 | Ben-Jacob, Michael | 0.50 |
| | Draft amendment to participation agreement; attention to related emails. | |
| 05/02/2011 | Tuchman, L. | 1.00 |
| | Follow up on German tax pronouncement and finalization of investments structure. | |
| 05/02/2011 | Jesch, Thomas | 3.25 |
| | Norton Rose Opinion (Final Analysis). | |
| 05/02/2011 | Benson, Gregg M | 7.00 |
| | German tax structure research for L. Tuchman regarding source of income from notional principal contracts. | |
| 05/02/2011 | Briggs, Lindsey V | 1.17 |
| | Meet with P. Wells to discuss drafting of Delaware trusts and related documents; review Opinion re status of trusts as non-grantor trusts and gift tax treatment. | |
| 05/03/2011 | Ben-Jacob, Michael | 1.58 |
| | Attention to emails; calls with Rich and group; call with German office regarding certification etc. | |
| 05/03/2011 | Tuchman, L. | 0.75 |

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER            WH_MDL_00355158

**K**AYE SCHOLER LLP

TO:    John H. van Merkensteijn                                                June 23, 2011

RE: German Transaction                                              **Invoice#:** 671008
**Our File Number:** 00647/0002                                          **PAGE:**    2

===============================================================================

|  |  |  |
|---|---|---|
| | Office conferences with M. Ben-Jacob; research re: source rules; email exchange with G. Benson. | |
| 05/03/2011 | Wells, Peter B | 1.50 |
| | Work on and discuss issue related to deal status and related matters. | |
| 05/03/2011 | Wells, Peter B | 0.75 |
| | Work on and follow-up on issues related to Lyford and list of shares to be traded. | |
| 05/03/2011 | Weger, Martin | 2.00 |
| | Review German tax opinion (Norton Rose); telephone call re Ex-Div with Louis Touchman. | |
| 05/05/2011 | Tuchman, L. | 0.25 |
| | Review email stream re: additional capital infusion. | |
| 05/06/2011 | Ben-Jacob, Michael | 0.08 |
| | Attention to emails. | |
| 05/06/2011 | Geyer, Frank | 0.50 |
| | Redrafting and translating the chart re. the structure of the transaction. | |
| 05/09/2011 | Ben-Jacob, Michael | 0.08 |
| | Attention to miscellaneous emails. | |
| 05/23/2011 | Ben-Jacob, Michael | 0.92 |
| | ███████████████████████████████ conference with Matt regarding new ex-dividend transaction. | |
| 05/24/2011 | Briggs, Lindsey V | 0.42 |
| | Review trust documents. | |
| 05/25/2011 | Briggs, Lindsey V | 0.67 |
| | Review trust documents. | |

                                                                  ----------
                                        Total Hours................   26.00
                        Fees through 05/31/2011...................   $16,588.95


\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*
                                        Rate        Hours        Fees

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                    **WH_MDL_00355159**

**K**AYE SCHOLER LLP

TO:    John H. van Merkensteijn                                      June 23, 2011

RE: German Transaction                                    **Invoice#:** 671008
**Our File Number:** 00647/0002                                **PAGE:**   3

=================================================================

| | | | |
|---|---|---|---|
| Ben-Jacob, Michael | $710.00 | 4.66 | $3,308.60 |
| Tuchman, L. | 875.00 | 4.08 | 3,570.00 |
| Jesch, Thomas | 470.00 | 3.25 | 1,527.50 |
| Benson, Gregg M | 680.00 | 7.00 | 4,760.00 |
| Briggs, Lindsey V | 410.00 | 2.26 | 926.60 |
| Geyer, Frank | 350.00 | 0.50 | 175.00 |
| Wells, Peter B | 565.00 | 2.25 | 1,271.25 |
| Weger, Martin | 525.00 | 2.00 | 1,050.00 |
| Fees through 05/31/2011............... | | 26.00 | $16,588.95 |

\*-----------------------COSTS ADVANCED THROUGH 05/31/2011----------------------\*

| | |
|---|---|
| Telephone | $5.79 |
| Transportation | 174.00 |
| Messengers/Courier | 54.40 |
| Meals | 34.77 |
| Total Costs through 05/31/2011........................ | $268.96 |

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 668490 | 05/12/2011 | $219,883.76 |
| Prior Balance Due........................................................................... | | $219,883.76 |

| | | |
|---|---|---|
| Fees this Invoice.................................................. | $16,588.95 | |
| Less Discount of.................................................. | (5,000.00) | |
| Adjusted Fees.......................................................................... | | $11,588.95 |
| Costs this Invoice..................................................................... | | $268.96 |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                **WH_MDL_00355160**

**K**AYE SCHOLER LLP

TO:    John H. van Merkensteijn                                    June 23, 2011

RE: German Transaction                              **Invoice#:** 671008
**Our File Number:** 00647/0002                          **PAGE:**    4

Total Due this Invoice...................................................................    $11,857.91
Prior Balance Due (from above).................................................    219,883.76
**TOTAL DUE**..........................................................................    **$231,741.67**

IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).
NET DUE UPON RECEIPT

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER                    WH_MDL_00355161

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

# **WIRE TRANSFER INSTRUCTIONS**

Bank: Citibank, N.A.
666 5th Avenue
New York, New York 10103
Attention: Yoannis Cepeda
Telephone: 212.559.1980

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 671008
Total Amount Due: $231,741.67

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO · FRANKFURT · LONDON · LOS ANGELES · NEW YORK · PALO ALTO · SHANGHAI · WASHINGTON, DC · WEST PALM BEACH

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**      **WH_MDL_00355162**



425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:     John H. van Merkensteijn                                    July 11, 2011
        Argre Management LLC
        40 West 57th Street
        New York, New York 10019

RE: German Transaction                              **Invoice#:** 673785
**Our File Number:** 00647/0002                     **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2011

|            |                          | Hours |
|------------|--------------------------|-------|
| 06/01/2011 | Ben-Jacob, Michael       | 0.08  |
|            | Attention to emails and copy of Residency Certificate for Ezra. | |
| 06/06/2011 | Ben-Jacob, Michael       | 0.25  |
|            | Call with Rich regarding update; call with Rabbi Freilech regarding update. | |
| 06/13/2011 | Ben-Jacob, Michael       | 0.83  |
|            | Calls with Jerome regarding creating new fund to implement future ex-dividend transactions. | |
| 06/13/2011 | Wells, Peter B           | 0.33  |
|            | Discuss issues related to new structure and related matters. | |
| 06/13/2011 | Veillette, Rebecca       | 1.00  |
|            | Attention to forming new LLC. | |
| 06/14/2011 | Ben-Jacob, Michael       | 0.17  |
|            | Call with Jerome regarding new fund structure. | |
| 06/22/2011 | Ben-Jacob, Michael       | 1.00  |
|            | Review Acupay engagement letter and related documents; emails to Rich with comments; follow up call with Rich. | |

Total Hours................     3.66

Fees through 06/30/2011....................................     $2,135.75

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

KAYE SCHOLER LLP

TO:    John H. van Merkensteijn                                    July 11, 2011

**RE:** German Transaction                                    **Invoice#:** 673785
**Our File Number:** 00647/0002                               **PAGE:**    2

======================================================================

|  | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $710.00 | 2.33 | $1,654.30 |
| Wells, Peter B | 565.00 | 0.33 | 186.45 |
| Veillette, Rebecca | 295.00 | 1.00 | 295.00 |
| Fees through 06/30/2011............... | | 3.66 | $2,135.75 |

\*-----------------------COSTS ADVANCED THROUGH 06/30/2011-----------------------\*

| | |
|---|---|
| Filing Fees/Court Fees | $469.00 |
| Total Costs through 06/30/2011......................... | $469.00 |

\*-------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 668490 | 05/12/2011 | $219,883.76 |
| 671008 | 06/23/2011 | 11,857.91 |
| Prior Balance Due................................................................ | | $231,741.67 |

| | |
|---|---|
| Fees this Invoice.................................................................. | $2,135.75 |
| Costs this Invoice................................................................ | $469.00 |
| Total Due this Invoice......................................................... | $2,604.75 |
| Prior Balance Due (from above).................................................. | 231,741.67 |
| **TOTAL DUE**........................................................................ | **$234,346.42** |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                    **WH_MDL_00355164**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
666 5th Avenue
New York, New York 10103
Attention: Yoannis Cepeda
Telephone: 212.559.1980

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 673785
Total Amount Due: $234,346.42

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO • FRANKFURT • LONDON • LOS ANGELES • NEW YORK • PALO ALTO • SHANGHAI • WASHINGTON, DC • WEST PALM BEACH

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER    WH_MDL_00355165



KAYE SCHOLER LLP

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   John H. van Merkensteijn                                      August 9, 2011
      Argre Management LLC
      40 West 57th Street
      New York, New York 10019

**RE:** German Transaction                              **Invoice#:** 676550
**Our File Number:** 00647/0002                              **PAGE:**   1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2011

|  |  | Hours |
|---|---|---|
| 07/05/2011 | Ben-Jacob, Michael | 0.25 |
|  | Attention to Acupay engagement letter and related emails to Rich and group. |  |
| 07/19/2011 | Ben-Jacob, Michael | 0.17 |
|  | Emails with Rich regarding transfer from Ezra account. |  |
| 07/20/2011 | Ben-Jacob, Michael | 0.08 |
|  | Call with Ezra Academy regarding status. |  |

Total Hours.................   0.50

Fees through 07/31/2011....................................   $355.00


\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

|  | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $710.00 | 0.50 | $355.00 |
| Fees through 07/31/2011............... | | 0.50 | $355.00 |


\*-----------------------COSTS ADVANCED THROUGH 07/31/2011-----------------------\*

| | |
|---|---|
| Duplicating | $0.10 |
| Transportation | 145.74 |
| Messengers/Courier | 8.75 |
| Total Costs through 07/31/2011......................... | $154.59 |

**K**AYE SCHOLER LLP

TO:    John H. van Merkensteijn                                    August 9, 2011

RE: German Transaction                                    **Invoice#:** 676550
**Our File Number:** 00647/0002                          **PAGE:**    2

===============================================================================

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 668490 | 05/12/2011 | $219,883.76 |
| 673785 | 07/11/2011 | 2,604.75 |
| Prior Balance Due.......................................................... | | $222,488.51 |

| | |
|---|---|
| Fees this Invoice........................................................ | $355.00 |
| Costs this Invoice....................................................... | $154.59 |
| Total Due this Invoice................................................ | $509.59 |
| Prior Balance Due (from above)................................. | 222,488.51 |
| **TOTAL DUE**........................................................ | **$222,998.10** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                **WH_MDL_00355167**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
666 5th Avenue
New York, New York 10103
Attention: Yoannis Cepeda
Telephone: 212.559.1980

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 676550
Total Amount Due: $222,998.10

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO · FRANKFURT · LONDON · LOS ANGELES · NEW YORK · PALO ALTO · SHANGHAI · WASHINGTON, DC · WEST PALM BEACH

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER          WH_MDL_00355168



425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   John H. van Merkensteijn                                        September 12, 2011
      Argre Management LLC
      40 West 57th Street
      New York, New York 10019


**RE:** German Transaction                                   **Invoice#:** 679894
**Our File Number:** 00647/0002                                  **PAGE:**   1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2011

|  |  | Hours |
|---|---|---|
| 08/16/2011 | Ben-Jacob, Michael | 0.50 |
| | Call with Rich regarding status, next steps and timing; related call with Ezra. | |
| 08/22/2011 | Ben-Jacob, Michael | 0.50 |
| | Calls with Ezra and Rich regarding modification of agreement. | |
| 08/22/2011 | Wells, Peter B | 1.25 |
| | Work on Amendment Agreement. | |
| 08/23/2011 | Ben-Jacob, Michael | 0.17 |
| | Call with Ezra. | |
| 08/23/2011 | Wells, Peter B | 2.83 |
| | Work on amendment agreement and related matters. Follow-up on issues re the same. | |
| 08/25/2011 | Veillette, Rebecca | 1.00 |
| | Telephone call and correspondence with Ezra Academy. | |
| 08/29/2011 | Wells, Peter B | 0.75 |
| | Work on finalizing issues between Ezra and Lyford. | |

Total Hours.................  7.00

Fees through 08/31/2011....................................  $3,854.65


\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

                         Rate          Hours              Fees

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER                 WH_MDL_00355169

KAYE SCHOLER LLP

TO:    John H. van Merkensteijn                                September 12, 2011

**RE:** German Transaction                                    **Invoice#:** 679894
**Our File Number:** 00647/0002                               **PAGE:**    2

═══════════════════════════════════════════════════════════════════════════════

| Ben-Jacob, Michael | $710.00 | 1.17 | $830.70 |
| Wells, Peter B | 565.00 | 4.83 | 2,728.95 |
| Veillette, Rebecca | 295.00 | 1.00 | 295.00 |
| Fees through 08/31/2011.............. | | 7.00 | $3,854.65 |

*-----------------------COSTS ADVANCED THROUGH 08/31/2011-----------------------*

| Messengers/Courier | $33.18 |
| Consultants/Experts | 1,540.00 |
| Total Costs through 08/31/2011........................ | $1,573.18 |

*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
| --- | --- | --- |
| 668490 | 05/12/2011 | $219,883.76 |
| 673785 | 07/11/2011 | 2,604.75 |
| 676550 | 08/09/2011 | 509.59 |
| Prior Balance Due........................................................ | | $222,998.10 |

| Fees this Invoice........................................................ | $3,854.65 |
| Costs this Invoice....................................................... | $1,573.18 |
| Total Due this Invoice.................................................. | $5,427.83 |
| Prior Balance Due (from above)................................... | 222,998.10 |
| **TOTAL DUE**........................................................ | **$228,425.93** |

**Please remit payment within thirty (30) days.**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
666 5th Avenue
New York, New York 10103
Attention: Yoannis Cepeda
Telephone: 212.559.1980

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 679894
Total Amount Due: $228,425.93

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO · FRANKFURT · LONDON · LOS ANGELES · NEW YORK · PALO ALTO · SHANGHAI · WASHINGTON, DC · WEST PALM BEACH

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   Argre Management LLC                                     November 14, 2011
      40 West 57th Street
      New York, New York  10019


**RE:** German Transaction                                    **Invoice#:** 685992
**Our File Number:** 00647/0002                               **PAGE:**    1

========================================================================

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2011

|  |  | **Hours** |
|---|---|---:|
| 09/28/2011 | Ben-Jacob, Michael | 0.08 |
|  | Attention to email from Rich regarding account transactions. |  |
| 10/05/2011 | Wells, Peter B | 0.58 |
|  | Discuss issues related to Duetsche Bank transaction log. Work on isses re the same. |  |
| 10/06/2011 | Wells, Peter B | 1.83 |
|  | Review DB transaction list re trades and transfers. |  |
| 10/18/2011 | Wells, Peter B | 1.00 |
|  | Work on issues related to Deutsche Bank accounts statements. Discuss the same with Mr. Ben-Jacob. |  |
| 10/27/2011 | Ben-Jacob, Michael | 0.08 |
|  | Attention to emails. |  |
| 10/31/2011 | Wells, Peter B | 1.25 |
|  | Preparation for call with Solo re bank statements. Work on issues re the same. |  |

Total Hours................. 4.82

Fees through 10/31/2011.................................... $2,746.50


\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

|  | Rate | Hours | Fees |
|---|---:|---:|---:|
| Ben-Jacob, Michael | $710.00 | 0.16 | $113.60 |
| Wells, Peter B | 565.00 | 4.66 | 2,632.90 |
|  | Fees through 10/31/2011............... | 4.82 | $2,746.50 |

\*-----------------------COSTS ADVANCED THROUGH 10/31/2011-----------------------\*

| Messengers/Courier |  | $8.43 |
|---|---|---:|
| Total Costs through 10/31/2011........................ |  | $8.43 |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**          **WH_MDL_00355172**

KAYE SCHOLER l l p

TO:    Argre Management LLC                                         November 14, 2011

RE: German Transaction                                      **Invoice#:** 685992
**Our File Number:** 00647/0002                              **PAGE:**    2

---

Fees this Invoice..........................................................................    $2,746.50
Costs this Invoice........................................................................    $8.43
**Total Due this Invoice...............................................................**    **$2,754.93**

**Please remit payment within thirty (30) days.**

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                    **WH_MDL_00355173**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
666 5th Avenue
New York, New York 10103
Attention: Yoannis Cepeda
Telephone: 212.559.1980

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 685992
Total Amount Due: $2,754.93

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO • FRANKFURT • LONDON • LOS ANGELES • NEW YORK • PALO ALTO • SHANGHAI • WASHINGTON, DC • WEST PALM BEACH

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER          WH_MDL_00355174



KAYE SCHOLER LLP

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   Argre Management LLC                                    December 12, 2011
      40 West 57th Street
      New York, New York 10019

**RE:** German Transaction                          **Invoice#:** 688480
**Our File Number:** 00647/0002                          **PAGE:**   1

---

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2011

|  |  | **Hours** |
|---|---|---|
| 10/31/2011 | Ben-Jacob, Michael | 0.50 |
| | Call with Solo regarding interpretation of cash account statements; attention to Due Diligence for Ezra. | |
| 11/04/2011 | Veillette, Rebecca | 0.17 |
| | Conference with Peter Wells regarding outstanding matters. | |
| 11/30/2011 | Ben-Jacob, Michael | 0.08 |
| | Attention to email from Rich regarding tax refund application. | |

Total Hours.................   0.75

Fees through 11/30/2011.....................................   $461.95

*--------------------------------TIME AND FEE SUMMARY--------------------------------*

|  | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $710.00 | 0.58 | $411.80 |
| Veillette, Rebecca | 295.00 | 0.17 | 50.15 |
| Fees through 11/30/2011............... | | 0.75 | $461.95 |

*-----------------------COSTS ADVANCED THROUGH 11/30/2011-----------------------*

| Duplicating | $1.40 |
|---|---|
| Total Costs through 11/30/2011......................... | $1.40 |

*--------------------------------OUTSTANDING BALANCE--------------------------------*

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                          **WH_MDL_00355175**

**K**AYE SCHOLER LLP

TO:    Argre Management LLC                                December 12, 2011

   **RE:** German Transaction                             **Invoice#:** 688480
   **Our File Number:** 00647/0002                        **PAGE:**    2

================================================================

| Invoice# | Date | Amount |
|---|---|---|
| 685992 | 11/14/2011 | $2,754.93 |
| Prior Balance Due.......................................................... | | $2,754.93 |

| | |
|---|---|
| Fees this Invoice........................................................... | $461.95 |
| Costs this Invoice......................................................... | $1.40 |
| Total Due this Invoice................................................... | $463.35 |
| Prior Balance Due (from above)..................................... | 2,754.93 |
| **TOTAL DUE**.......................................................... | **$3,218.28** |

**Please remit payment within thirty (30) days.**

_____
**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                **WH_MDL_00355176**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
666 5th Avenue
New York, New York 10103
Attention: Yoannis Cepeda
Telephone: 212.559.1980

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 688480
Total Amount Due: $3,218.28

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO · FRANKFURT · LONDON · LOS ANGELES · NEW YORK · PALO ALTO · SHANGHAI · WASHINGTON, DC · WEST PALM BEACH



425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Argre Management LLC                                    March 12, 2012
       40 West 57th Street
       New York, New York  10019


**RE:** German Transaction                          **Invoice#:** 696545
**Our File Number:**00647/0002                            **PAGE:**   1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/29/2012

| | | Hours |
|---|---|---:|
| 12/02/2011 | Ben-Jacob, Michael | 0.17 |
| | Attention to draft documents for Ezra to engage firm to file for tax refund. | |
| 12/02/2011 | Wells, Peter B | 1.42 |
| | Review documents related to certificate requests for refunds. | |
| 12/05/2011 | Ben-Jacob, Michael | 0.08 |
| | Attention to emails with Rich regarding documents for Ezra's signature. | |
| 12/06/2011 | Wells, Peter B | 0.50 |
| | Follow-up on issues related to Ezra and reclaims. | |
| 12/08/2011 | Ben-Jacob, Michael | 0.08 |
| | Attention to emails and documents for signature by Ezra. | |
| 12/08/2011 | Wells, Peter B | 0.75 |
| | Follow-up on reclaim issues. | |
| 12/09/2011 | Wells, Peter B | 0.75 |
| | Correspondence with Solo re follow-up issues related to reclaims. | |
| 02/28/2012 | Jesch, Thomas | 0.75 |
| | Email to Louis Tuchman re further legal developments in Germany in connection with ex-dividend transactions. | |

Total Hours................ 4.50

Fees through 02/29/2012................................... $2,519.10


*--------------------------------TIME AND FEE SUMMARY--------------------------------*

|  | Rate | Hours | Fees |
|---|---|---|---|

**K**AYE SCHOLER LLP

TO:    Argre Management LLC                                    March 12, 2012

**RE:** German Transaction                                **Invoice#:** 696545
**Our File Number:** 00647/0002                          **PAGE:**    2

===============================================================================

| | | | |
|---|---|---|---|
| Ben-Jacob, Michael | $710.00 | 0.33 | $234.30 |
| Jesch, Thomas | 470.00 | 0.75 | 352.50 |
| Wells, Peter B | 565.00 | 3.42 | 1,932.30 |
| Fees through 02/29/2012.............. | | 4.50 | $2,519.10 |

\*------------------------COSTS ADVANCED THROUGH 02/29/2012----------------------\*

| | |
|---|---|
| Postage | $2.36 |
| Managing Att'y Expenses | 6.00 |
| Total Costs through 02/29/2012........................ | $8.36 |

| | |
|---|---|
| Fees this Invoice.......................................................................... | $2,519.10 |
| Costs this Invoice......................................................................... | $8.36 |
| **Total Due this Invoice...............................................................** | **$2,527.46** |

**Please remit payment within thirty (30) days.**

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                **WH_MDL_00355179**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
666 5th Avenue
New York, New York 10103
Attention: Yoannis Cepeda
Telephone: 212.559.1980

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 696545
Total Amount Due: $2,527.46

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO · FRANKFURT · LONDON · LOS ANGELES · NEW YORK · PALO ALTO · SHANGHAI · WASHINGTON, DC · WEST PALM BEACH

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER                    WH_MDL_00355180



**KAYE SCHOLER LLP**

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Argre Management LLC                         June 18, 2012
         40 West 57th Street
         New York, New York  10019

**RE:** German Transaction                         **Invoice#:** 705167
**Our File Number:**00647/0002                 **PAGE:**   1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2012

| | | Hours |
|---|---|---:|
| 05/02/2012 | Ben-Jacob, Michael | 1.50 |
| | Responding to questions on Ezra from German tax authority. | |
| 05/04/2012 | Jesch, Thomas | 0.25 |
| | Conference Call with Michael Ben-Jacob and Louis Tuchman re Ex-Dividend Transaction Structure. | |
| 05/07/2012 | Jesch, Thomas | 2.50 |
| | Review of 4 Transaction Documents and 2 Tax Reimbursement Claim-Related Documents; Email to Michael Ben-Jacob and Louis Tuchman. | |
| 05/09/2012 | Jesch, Thomas | 1.00 |
| | Email to Michael Ben-Jacob and Louis Tuchman re BZSt Questionnaire (Other Derivative Transactions; Shares of Same Issuer). | |
| 05/10/2012 | Ben-Jacob, Michael | 2.17 |
| | Call with Solo and German counsel re: response to German Tax Authority questions.  Follow up with Peter. | |
| 05/10/2012 | Jesch, Thomas | 1.50 |
| | Research re Derivate Definition under German Securities Acts; Email to Michael Ben-Jacob and Louis Tuchman re Reporting Requirements for SWAP Transaction. | |
| 05/10/2012 | Wells, Peter B | 1.92 |
| | Work on issues related to reclaims. | |
| 05/11/2012 | Wells, Peter B | 2.50 |
| | Review German fiscal statutes. Work on letter re Ezra. | |
| 05/14/2012 | Wells, Peter B | 2.42 |
| | Review German fiscal statutes related to reclaims. Work on letters and memo re the same. | |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**       **WH_MDL_00355181**

KAYE SCHOLER LLP

TO:    Argre Management LLC                                        June 18, 2012

RE: German Transaction                                   Invoice#: 705167
Our File Number: 00647/0002                              PAGE:    2

===================================================================

| 05/15/2012 | Wells, Peter B | 2.50 |
|---|---|---|
| | Work on issues related to Ezra and reclaims. | |
| 05/15/2012 | Wells, Peter B | 2.75 |
| | Draft and revise Subscription Agreement and Amendment to LLC Agreement. | |
| 05/16/2012 | Ben-Jacob, Michael | 0.33 |
| | Review/edit Ezra response letter re: German tax inquiry. | |
| 05/16/2012 | Wells, Peter B | 1.58 |
| | Work on Letter for Ezra re reclaims and related matters. | |
| 05/17/2012 | Ben-Jacob, Michael | 0.25 |
| | Attention to letter regarding Ezra's German tax refund. | |
| 05/17/2012 | Wells, Peter B | 1.75 |
| | Review and revise letter re reclaims. Additional review of documents related thereto. | |
| 05/18/2012 | Ben-Jacob, Michael | 0.17 |
| | Attention to Ezra letter.  Call with Matt and emails. | |
| 05/22/2012 | Ben-Jacob, Michael | 0.17 |
| | Attention to final edits to Ezra letters and related emails. | |
| 05/22/2012 | Wells, Peter B | 0.75 |
| | Work on Ezra letter. Call with Rabbi Freilich re the same. Correspondence re the same. | |
| 05/29/2012 | Wells, Peter B | 2.25 |
| | Work on revisions to letter re Ezra. Review related materials from Solo. | |
| 05/30/2012 | Ben-Jacob, Michael | 0.17 |
| | Review Ezra letter to German Tax authority. | |
| 05/30/2012 | Wells, Peter B | 0.50 |
| | Review and revise letter re Ezra. | |
| 05/31/2012 | Wells, Peter B | 1.33 |
| | Finalize draft of letter re Ezra and related supporting documents. | |
| 05/31/2012 | Veillette, Rebecca | 1.08 |
| | Attention to information for 2011 FBAR reporting for Ezra Academy and MBJ. | |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                **WH_MDL_00355182**

**K**AYE SCHOLER LLP

TO:    Argre Management LLC                                            June 18, 2012

    **RE:** German Transaction                                     **Invoice#:** 705167
    **Our File Number:** 00647/0002                                **PAGE:**    3

===============================================================================

|                                                        |            |          |
|--------------------------------------------------------|------------|----------|
| Total Hours.................                            |            | 31.34    |
| Fees through 05/31/2012....................            |            | $19,220.90 |

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Ben-Jacob, Michael | $730.00 | 4.76 | $3,474.80 |
| Jesch, Thomas | 470.00 | 5.25 | 2,467.50 |
| Wells, Peter B | 640.00 | 20.25 | 12,960.00 |
| Veillette, Rebecca | 295.00 | 1.08 | 318.60 |
| Fees through 05/31/2012............... | | 31.34 | $19,220.90 |

\*-----------------------COSTS ADVANCED THROUGH 05/31/2012----------------------\*

| | |
|---|---|
| Transportation | $223.16 |
| Conference & Legal Staff/Travel Working Meals | 60.03 |
| Total Costs through 05/31/2012........................ | $283.19 |

| | |
|---|---|
| Fees this Invoice.......................................................... | $19,220.90 |
| Costs this Invoice......................................................... | $283.19 |
| **Total Due this Invoice..............................................** | **$19,504.09** |

**Please remit payment within thirty (30) days.**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
666 5th Avenue
New York, New York 10103
Attention: Yoannis Cepeda
Telephone: 212.559.1980

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 705167
Total Amount Due: $19,504.09

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO · FRANKFURT · LONDON · LOS ANGELES · NEW YORK · PALO ALTO · SHANGHAI · WASHINGTON, DC · WEST PALM BEACH



**KAYE SCHOLER LLP**

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Argre Management LLC                                          July 17, 2012
       40 West 57th Street
       New York, New York 10019

**RE:** German Transaction                                  **Invoice#:** 708330
**Our File Number:** 00647/0002                                    **PAGE:**    1

===================================================================

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2012

| | | **Hours** |
|---|---|---:|
| 06/06/2012 | Ben-Jacob, Michael | 0.25 |
| | Review Norton Rose comments on letter to German authorities. | |
| 06/07/2012 | Ben-Jacob, Michael | 0.58 |
| | Call with Norton Rose re: Ezra letter. | |
| 06/07/2012 | Wells, Peter B | 1.00 |
| | Prepare for and participate in call re Ezra letter. | |
| 06/11/2012 | Wells, Peter B | 0.50 |
| | Work on issues related to Ezra letter. | |
| 06/12/2012 | Wells, Peter B | 1.00 |
| | Work on revisions to Ezra letter. | |
| 06/13/2012 | Wells, Peter B | 0.50 |
| | Work on issues related to Ezra letter. | |
| 06/20/2012 | Ben-Jacob, Michael | 0.33 |
| | Attention to letter re: German Tax re: claim and related emails to Solo and Tom Jesch. | |
| 06/20/2012 | Wells, Peter B | 0.50 |
| | Work on issues related to letter for Ezra. | |
| 06/21/2012 | Ben-Jacob, Michael | 0.25 |
| | Call with Tom Tesch re: letter to German tax authority. | |
| 06/21/2012 | Jesch, Thomas | 2.00 |
| | ███████████████████████████████ | |
| 06/21/2012 | Wells, Peter B | 0.83 |

**K**AYE SCHOLER LLP

TO:    Argre Management LLC                                                July 17, 2012

    **RE:** German Transaction                                    **Invoice#:** 708330
    **Our File Number:** 00647/0002                              **PAGE:**    2

===============================================================================

          Work on issues related to Ezra letter.
06/25/2012  Wells, Peter B                                                   0.75
          Follow-up on issues related to letter re Ezra.
06/26/2012  Wells, Peter B                                                   0.50
          Work on issues related Ezra letter.
06/27/2012  Wells, Peter B                                                   0.50
          Finalize Ezra letter.
                                      ----------
                               Total Hours.................    9.49
          Fees through 06/30/2012....................................    $5,860.50

*-------------------------------TIME AND FEE SUMMARY--------------------------------*

|  | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $730.00 | 1.41 | $1,029.30 |
| Jesch, Thomas | 470.00 | 2.00 | 940.00 |
| Wells, Peter B | 640.00 | 6.08 | 3,891.20 |
| Fees through 06/30/2012.............. | | 9.49 | $5,860.50 |

*----------------------COSTS ADVANCED THROUGH 06/30/2012----------------------*

          Messengers/Courier                                          $18.95
          Conference & Legal Staff/Travel Working Meals                 31.92
                                      -------------------
          Total Costs through 06/30/2012........................    $50.87

*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 705167 | 06/18/2012 | $19,504.09 |
| Prior Balance Due.................................................... | | $19,504.09 |

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                    **WH_MDL_00355186**

**K**AYE SCHOLER LLP

TO:    Argre Management LLC                                    July 17, 2012

    **RE:** German Transaction                                    **Invoice#:** 708330
    **Our File Number:** 00647/0002                              **PAGE:**    3

===============================================================================

        Fees this Invoice............................................................    $5,860.50

        Costs this Invoice...........................................................    $50.87

        Total Due this Invoice......................................................    $5,911.37

        Prior Balance Due (from above)..................................    19,504.09

        **TOTAL DUE**.................................................................    **$25,415.46**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

# WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
153 East 53rd Street
New York, New York 10022
Attention: Marsha Burnett
Telephone: 212.559.3787

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 708330
Total Amount Due: $25,415.46

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**            **WH_MDL_00355188**



425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   Argre Management LLC                                          August 16, 2012
      40 West 57th Street
      New York, New York 10019

**RE:** German Transaction                                  **Invoice#:** 711518
**Our File Number:** 00647/0002                                  **PAGE:**   1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2012

|            |                                                              | **Hours** |
|------------|--------------------------------------------------------------|----------|
| 07/01/2012 | Ben-Jacob, Michael                                           | 0.08     |
|            | Attention to emails re: letter from Ezra to German tax authority. | |
| 07/26/2012 | Veillette, Rebecca                                           | 0.50     |
|            | Attention to administration matters.                         |          |
|            | Total Hours................                                  | 0.58     |
|            | Fees through 07/31/2012...................................   | $205.90  |

\*--------------------------------TIME AND FEE SUMMARY---------------------------------\*

|                     | Rate    | Hours | Fees    |
|---------------------|---------|-------|---------|
| Ben-Jacob, Michael  | $730.00 | 0.08  | $58.40  |
| Veillette, Rebecca  | 295.00  | 0.50  | 147.50  |
| Fees through 07/31/2012.............. | | 0.58  | $205.90 |

\*--------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date       | Amount     |
|----------|------------|------------|
| 708330   | 07/17/2012 | $5,911.37  |
| Prior Balance Due................................................................... | | $5,911.37 |

**K**AYE SCHOLER LLP

TO:    Argre Management LLC                                    August 16, 2012

RE: German Transaction                                    **Invoice#:** 711518
**Our File Number:** 00647/0002                              **PAGE:**    2

═══════════════════════════════════════════════════════════════════════════

Fees this Invoice...........................................................................    $205.90

Total Due this Invoice.................................................................    $205.90

Prior Balance Due (from above)..................................................    5,911.37

**TOTAL DUE**.............................................................................    **$6,117.27**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
153 East 53rd Street
New York, New York 10022
Attention: Marsha Burnett
Telephone: 212.559.3787

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 711518
Total Amount Due: $6,117.27

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO · FRANKFURT · LONDON · LOS ANGELES · NEW YORK · PALO ALTO · SHANGHAI · WASHINGTON, DC · WEST PALM BEACH



425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Argre Management LLC                                      November 14, 2012
       40 West 57th Street
       New York, New York  10019

**RE:** German Transaction                                **Invoice#:** 720744
**Our File Number:** 00647/0002                              **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2012

|  |  | **Hours** |
|---|---|---|
| 09/24/2012 | Ben-Jacob, Michael | 0.33 |
|  | Review Acupay tax reclaim agreement.  Related emails with Adam. |  |
|  | Total Hours................. | 0.33 |
|  | Fees through 10/31/2012.................................... | $240.90 |

*----------------------------------TIME AND FEE SUMMARY---------------------------------*

|  | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $730.00 | 0.33 | $240.90 |
| Fees through 10/31/2012............... | | 0.33 | $240.90 |

| | | |
|---|---|---|
| Fees this Invoice.......................................................................... | | $240.90 |
| **Total Due this Invoice.............................................................** | | **$240.90** |

**Please remit payment within thirty (30) days.**

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
153 East 53rd Street
New York, New York 10022
Attention: Marsha Burnett
Telephone: 212.559.3787

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 720744
Total Amount Due: $240.90

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO · FRANKFURT · LONDON · LOS ANGELES · NEW YORK · PALO ALTO · SHANGHAI · WASHINGTON, DC · WEST PALM BEACH

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Argre Management LLC                                         December 10, 2012
     40 West 57th Street
     New York, New York 10019
     alicia@argremgt.com

**RE:** German Transaction                               **Invoice#:** 722891
**Our File Number:**00647/0002                            **PAGE:** 1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2012

|            |                          | Hours |
|------------|--------------------------|------:|
| 11/01/2012 | Wells, Peter B           | 0.50  |
|            | Work on issues related new follow-up questions re tax reclaims. | |
| 11/26/2012 | Wells, Peter B           | 0.50  |
|            | Attention to issues related to responses to questionnaire. | |
| 11/27/2012 | Ben-Jacob, Michael       | 0.17  |
|            | Review questionnaire from German tax authority. | |

Total Hours................. 1.17

Fees through 11/30/2012.................................... $764.10

*-------------------------------TIME AND FEE SUMMARY----------------------------------*

|                     | Rate     | Hours | Fees     |
|---------------------|---------:|------:|---------:|
| Ben-Jacob, Michael  | $730.00  | 0.17  | $124.10  |
| Wells, Peter B      | 640.00   | 1.00  | 640.00   |
| Fees through 11/30/2012............... | | 1.17 | $764.10 |

*-------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice#  | Date       | Amount   |
|-----------|------------|---------:|
| 720744    | 11/14/2012 | $240.90  |
| Prior Balance Due............................................................... | | $240.90 |

Fees this Invoice........................................................... $764.10
Total Due this Invoice.................................................... $764.10
Prior Balance Due (from above)..................................... 240.90
**TOTAL DUE**........................................................... **$1,005.00**

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER          WH_MDL_00355194

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: Argre Management LLC                                        January 29, 2013
40 West 57th Street
New York, New York 10019
alicia@argremgt.com

**RE:** German Transaction                              **Invoice#:** 726473
**Our File Number:**00647/0002                          **PAGE:**   1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2012

|  |  | **Hours** |
|---|---|---|
| 12/04/2012 | Ben-Jacob, Michael | 0.75 |
|  | Review/edit responses to questionnaire submittees by German tax authority. |  |
| 12/05/2012 | Ben-Jacob, Michael | 0.17 |
|  | Attention to response to German tax authorities. |  |
| 12/07/2012 | Ben-Jacob, Michael | 1.50 |
|  | Call with Group re: response to questions posed by German tax authority. Editing response. Related calls and emails with Rich. |  |
| 12/10/2012 | Ben-Jacob, Michael | 0.17 |
|  | Attention to emails re response to German tax authority. |  |
| 12/13/2012 | Ben-Jacob, Michael | 0.75 |
|  | CAll with Ray and Norton Rose re: responses to questionnaire. |  |
| 12/17/2012 | Ben-Jacob, Michael | 0.58 |
|  | Attending conference call with Argre and Solo. Follow-up call to Ezra re: status. |  |
| 12/31/2012 | Ben-Jacob, Michael | 0.67 |
|  | Review emails re: response to German tax authorities, email to Thomas Jesch in Frankfurt re: same. |  |

Total Hours................ 4.59

Fees through 12/31/2012................................... $3,350.70

*---------------------------------TIME AND FEE SUMMARY---------------------------------*

|  | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $730.00 | 4.59 | $3,350.70 |
| Fees through 12/31/2012.............. | | 4.59 | $3,350.70 |

**K**AYE SCHOLER LLP

TO:     Argre Management LLC                                       January 29, 2013

**RE:** German Transaction                                    **Invoice#:** 726473
**Our File Number:** 00647/0002                                        **PAGE:**     2

Fees this Invoice...........................................................................     $3,350.70
**Total Due this Invoice...............................................................**     **$3,350.70**

**Please remit payment within thirty (30) days.**

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                    **WH_MDL_00355196**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
153 East 53rd Street
New York, New York 10022
Attention: Marsha Burnett
Telephone: 212.559.3787

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 726473
Total Amount Due: $3,350.70

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER                    WH_MDL_00355197

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: Argre Management LLC                                      February 21, 2013
40 West 57th Street
New York, New York  10019
alicia@argremgt.com

**RE:** German Transaction                              **Invoice#:** 728999
**Our File Number:**00647/0002                          **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2013

|            |                                                                                                                  | **Hours** |
|------------|------------------------------------------------------------------------------------------------------------------|-----------|
| 01/02/2013 | Jesch, Thomas                                                                                                     | 2.25      |
|            | Email Correspondence with Michael Ben-Jacob and Martin Krause; Research re Current Ex-/Cum Trade Qualifications by German Fiscal Authorities. | |
| 01/03/2013 | Jesch, Thomas                                                                                                     | 1.50      |
|            | Discussion of Client Memorandum / Outline with Sabrina Siemko; Email Correspondence. | |
| 01/04/2013 | Ben-Jacob, Michael                                                                                                | 1.00      |
|            | Attention to correspondence related to withdrawal of reclaim, related call with John re: strategy.  Emails with Thomas Jesoh. | |
| 01/04/2013 | Jesch, Thomas                                                                                                     | 2.50      |
|            | Call with Martin Krause; Discussion of Renewed Refund Claim Options with Sabrina Siemko. | |
| 01/07/2013 | Jesch, Thomas                                                                                                     | 0.50      |
|            | Research / Email to Michael Ben-Jacob re Withholding Tax Refund Claim Withdrawal. | |
| 01/08/2013 | Ben-Jacob, Michael                                                                                                | 0.58      |
|            | Attention to correspondence related to withdrawal of reclaim. | |
| 01/08/2013 | Jesch, Thomas                                                                                                     | 0.75      |
|            | Translation of Cover Letter to the German Federal Central Tax Office. | |
| 01/09/2013 | Ben-Jacob, Michael                                                                                                | 0.33      |
|            | Attention to email re: withdrawal of reclaim. | |
| 01/10/2013 | Ben-Jacob, Michael                                                                                                | 0.17      |
|            | Attention to correspondence re: withdrawal of tax reclaim. | |
| 01/14/2013 | Wells, Peter B                                                                                                    | 0.33      |
|            | Complete Acupay letter. | |

Total Hours................ 9.91

Fees through 01/31/2013................................... $5,459.90

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                  **WH_MDL_00355198**

KAYE SCHOLER LLP

TO:     Argre Management LLC                                        February 21, 2013

RE: German Transaction                                    **Invoice#:** 728999
**Our File Number:** 00647/0002                              **PAGE:**     2

===================================================================================

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

|  | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $755.00 | 2.08 | $1,570.40 |
| Jesch, Thomas | 490.00 | 7.50 | 3,675.00 |
| Wells, Peter B | 650.00 | 0.33 | 214.50 |
| Fees through 01/31/2013............... | | 9.91 | $5,459.90 |

\*----------------------COSTS ADVANCED THROUGH 01/31/2013----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $233.25 |
| Messengers/Courier | 34.38 |
| Total Costs through 01/31/2013........................ | $267.63 |

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| 726473 | 01/29/2013 | $3,350.70 |
| Prior Balance Due........................................................ | | $3,350.70 |

| | |
|---|---|
| Fees this Invoice........................................................ | $5,459.90 |
| Costs this Invoice....................................................... | $267.63 |
| Total Due this Invoice................................................ | $5,727.53 |
| Prior Balance Due (from above)................................... | 3,350.70 |
| **TOTAL DUE**........................................................... | **$9,078.23** |

**Please remit payment within thirty (30) days.**

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                **WH_MDL_00355199**

# KAYE SCHOLER LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

# WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
153 East 53rd Street
New York, New York 10022
Attention: Marsha Burnett
Telephone: 212.559.3787

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 728999
Total Amount Due: $9,078.23

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO • FRANKFURT • LONDON • LOS ANGELES • NEW YORK • PALO ALTO • SHANGHAI • WASHINGTON, DC • WEST PALM BEACH



**KAYE SCHOLER** LLP

425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: Argre Management LLC
40 West 57th Street
New York, New York 10019
alicia@argremgt.com

March 25, 2013

**RE:** German Transaction
**Our File Number:** 00647/0002

**Invoice#:** 731600
**PAGE:** 1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2013

|  |  | Hours |
|---|---|---|
| 02/03/2013 | Tuchman, L. | 1.50 |
| 02/11/2013 | Tuchman, L. | 2.00 |
| 02/12/2013 | Tuchman, L. | 2.92 |
| 02/28/2013 | Tuchman, L. | 2.00 |
| | Total Hours................. | 8.42 |
| | Fees through 02/28/2013.................................. | $7,746.40 |

*-----------------------------------TIME AND FEE SUMMARY------------------------------------*

|  | Rate | Hours | Fees |
|---|---|---|---|
| Tuchman, L. | $920.00 | 8.42 | $7,746.40 |
| Fees through 02/28/2013.............. | | 8.42 | $7,746.40 |

| | | |
|---|---|---|
| Fees this Invoice........................................................ | | $7,746.40 |
| **Total Due this Invoice..............................................** | | **$7,746.40** |

**Please remit payment within thirty (30) days.**

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**          **WH_MDL_00355201**



425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

# WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
       153 East 53rd Street
       New York, New York 10022
       Attention: Marsha Burnett
       Telephone: 212.559.3787

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 731600
Total Amount Due: $7,746.40

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO • FRANKFURT • LONDON • LOS ANGELES • NEW YORK • PALO ALTO • SHANGHAI • WASHINGTON, DC • WEST PALM BEACH

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**          **WH_MDL_00355202**



425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Argre Management LLC                                    June 25, 2013
      40 West 57th Street
      New York, New York  10019
      alicia@argremgt.com

      **RE:** German Transaction                           **Invoice#:** 739732
      **Our File Number:**00647/0002                       **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2013

|  |  | **Hours** |
|---|---|---|
| 05/16/2013 | Veillette, Rebecca | 1.08 |
|  | Ezra Academy & MBJ - attention to file regarding preparation of 2012 FBARS. | |
|  | Total Hours................ | 1.08 |
|  | Fees through 05/31/2013.................................... | $329.40 |

*--------------------------------TIME AND FEE SUMMARY--------------------------------*

|  | Rate | Hours | Fees |
|---|---|---|---|
| Veillette, Rebecca | $305.00 | 1.08 | $329.40 |
| Fees through 05/31/2013.............. | | 1.08 | $329.40 |

*-----------------------COSTS ADVANCED THROUGH 05/31/2013-----------------------*

| Duplicating | $0.20 |
|---|---|
| Total Costs through 05/31/2013........................ | $0.20 |

| Fees this Invoice......................................................................... | $329.40 |
|---|---|
| Costs this Invoice........................................................................ | $0.20 |
| **Total Due this Invoice................................................** | **$329.60** |

**Please remit payment within thirty (30) days.**



425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

# WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
   153 East 53rd Street
   New York, New York 10022
   Attention: Marsha Burnett
   Telephone: 212.559.3787

   ABA Routing Number: 021000089
   Bank Identification Code/SWIFT Code: CITIUS33
   Account Name: Kaye Scholer LLP
   Account Number: 9981494431

   RE: Argre Management LLC
   Our File Number: 00647/0002
   Invoice Number: 739732
   Total Amount Due: $329.60

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**          **WH_MDL_00355204**



425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Argre Management LLC                                    August 26, 2013
     40 West 57th Street
     New York, New York 10019
     alicia@argremgt.com

**RE:** German Transaction                        **Invoice#:** 745619
**Our File Number:** 00647/0002                     **PAGE:**    1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2013

\*------------------------COSTS ADVANCED THROUGH 07/31/2013------------------------\*

| | |
|---|---|
| Duplicating | $0.10 |
| Messengers/Courier | 15.51 |
| Total Costs through 07/31/2013......................... | $15.61 |

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 739732 | 06/25/2013 | $329.60 |
| Prior Balance Due......................................................... | | $329.60 |

| | |
|---|---|
| Costs this Invoice.................................................... | $15.61 |
| Total Due this Invoice.............................................. | $15.61 |
| Prior Balance Due (from above).................................. | 329.60 |
| **TOTAL DUE**.......................................................... | **$345.21** |

**Please remit payment within thirty (30) days.**

**CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER**                    **WH_MDL_00355205**



425 Park Avenue
New York, NY 10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

# NEW PAYMENT ADDRESS
## Effective immediately, please use this P.O. Box address

If paying by mail: Kaye Scholer LLP
Mail Code 81
P. O. Box 11839
Newark, New Jersey 07101-8138

# WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
153 East 53rd Street
New York, New York 10022
Attention: Marsha Burnett
Telephone: 212.559.3787

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Argre Management LLC
Our File Number: 00647/0002
Invoice Number: 745619
Total Amount Due: $345.21

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO • FRANKFURT • LONDON • LOS ANGELES • NEW YORK • PALO ALTO • SHANGHAI • WASHINGTON, DC • WEST PALM BEACH

CONFIDENTIAL / PRIVILEGED – SUBJECT TO 502(d) ORDER          WH_MDL_00355206